Gail S. Greenwood (CA Bar No. 169939)
Erin Gray (CA Bar No. 157658)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile:  310/201-0760
Email: ggreenwood@pszjlaw.com
          egray@pszjlaw.com

Attorneys for Bradley D. Sharp, Plan Administrator under
the Confirmed First Amended Chapter 11 Plan of
Liquidation Dated January 31, 2018 for Liberty Asset
Management Corporation

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>LIBERTY ASSET MANAGEMENT CORPORATION,<br><br>Liquidating Debtor. | Case No.: 2:16-bk-13575-ER<br><br>Chapter 11<br><br>**TENTH POST-CONFIRMATION STATUS REPORT**<br><br>**Post-Confirmation Status Conference**<br>Date:     December 13, 2022<br>Time:    10:00 a.m.<br>Place:   Courtroom 1568<br>             255 East Temple Street<br>             Los Angeles, CA 90012 |

Bradley D. Sharp, the Plan Administrator under the *Confirmed First Amended Chapter 11 Plan of Liquidation Dated January 31, 2018 for Liberty Asset Management Corporation* ("Liberty" or the "Debtor") submits this Tenth Post-Confirmation Status Report. In support of the Status Report, the Plan Administrator represents as follows:

**A.    The Bankruptcy and Plan of Liquidation**

Pre-petition, the Debtor was a real estate investment company that bought and sold real property using a combination of its own cash, cash from investors, and bank loans. On March 21, 2016 (the "Petition Date"), the Debtor filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). On June 18, 2018, the Court entered an order

1

DOCS_DE:241571.2 52593/003

confirming the *First Amended Chapter 11 Plan of Liquidation dated January 31, 2018* (the "Plan"),[1] which became effective on July 2, 2018 (the "Effective Date").  [Docket Nos. 609, 665, 678.] Pursuant to the Plan, Bradly D. Sharp (the "Plan Administrator") was appointed to, among other matters, pursue, collect, liquidate and distribute the Debtor's assets for the benefit of creditors.

**B.    Post-Confirmation Administration of the Estate**

1. **Summary**

Since the Effective Date, the Plan Administrator has duly performed his responsibilities under the Plan and reported to the Court. As is more particularly described below, the Plan Administrator has (1) collected and liquidated all of the Estate's remaining Assets, including Causes of Action, (2) overseen the settlement and closure of all outstanding adversary proceedings and appeals, (3) objected to and/or settled all Disputed Claims, (4) paid all pre-Effective Date Professional Fee Claims,[2] (5) paid substantially all Plan Expenses, (6) filed all tax returns (except 2022, which will be filed shortly) and made all required tax payments, (7) reported to the Office of the United States Trustee ("OUST") as required and paid all OUST fees, and (8) to date, distributed $12,866,716.00 to Holders of Allowed Class Three Unsecured Claims, a dividend of 18.56%.[3]

2. **Collection and Liquidation of Assets**

As is more particularly described in the nine Post-Confirmation Status Reports previously filed by the Plan Administrator,[4] since the Effective Date, the Plan Administrator has collected and liquidated the Debtor's remaining Assets. This includes the Debtor's interests in (1) numerous real

---

[1] Capitalized terms that are not defined herein have the meanings given to them in the Plan [Docket No. 609, Exh. A].

[2] These include the pre-Effective Date Professional Fee Claims asserted by Development Specialists, Inc. ("DSI"), Sierra Constellation Partners, LLC, Levene, Neale, Bender, Yoo & Brill LLP, Tisdale & Nicholson LLP, and Pachulski Stang Ziehl & Jones LLP. *See* Exhibit A.

[3] Attached hereto as **Exhibit A** is a Cash Flow Summary for July 1, 2018 through November 30, 2022. Attached hereto as **Exhibit B** is a summary of all Distributions made through November 30, 2022.

[4] The Plan Administrator has filed nine post-confirmation status reports: (1) October 3, 2018 [Doc. No. 789], (2) January 2, 2019 [Doc. No. 873], (3) May 6, 2019 [Doc. No. 921], (4) November 15, 2019 [Doc. No. 928], (5) April 28, 2020 [Doc. No. 936], (6) November 9, 2020 [Doc. No. 940], (7) April 13, 2021 [Doc. No. 944], (8) December 28, 2021 [Doc. No. 954], and (9) June 1, 2022 [Doc. No. 961].

2

DOCS_DE:241571.2 52593/003

properties; (2) 20,000,000 shares of common stock in California International Bank, N.A. ("CIB") (the "Bank Stock"); (3) *Oak River Asset Management LLC* ("Oak River");[5] (4) *Crystal Waterfalls LLC* ("Crystal Waterfalls")[6] and (5) Claims and Causes of Action against East Heights LLC (Adv. Pro. No. 2:16-ap-01141-ER), ELSV LLC (Adv. Pro. No. 2:17-ap-01525), Lucy Gao and Benny Kirk (Adv. Pro. No. 2:16-ap-01337), and Tsai Luan Ho a/k/a Shelby Ho ("Ho") (Adv. Pro. No. 2:16-ap-01374) (the "Ho Adversary").[7] Each of these above transactions has been described in detail in the Post-Confirmation Status Reports or other filings with the Court. Since filing the Ninth Post-Confirmation Status Report on June 1, 2022, the Plan Administrator: (1) sought and obtained a wire for the balance of funds held by Oak River's former professionals in the amount of approximately $13,000.00; (2) obtained an order dismissing the Ho Adversary and denying Ho's motion for $50,000 in attorney's fees;[8] and (3) closed the sale of the Bank Stock for which the Estate received $168,000.00.

3.      **Resolution of All Adversary Proceedings and Appeals**

All adversary actions brought by or against the Estate (either pre-Effective Date or post-Effective Date) have been fully and finally resolved, as have all attendant appeals.[9]

---

[5] Oak River was previously a chapter 11 debtor in Case No. 2:16-bk-19233 (Bankr. C.D. Cal.).

[6] Crystal Waterfalls was previously a chapter 11 debtor in Case No. 2:15-bk-27769 (Bankr. C.D. Cal.).

[7] In 2018, Ho filed a chapter 7 bankruptcy (Case No. 18-bk-30581 (Bankr. N.D.Cal.)). In April 2019, Ho's debts were held to be nondischargeable under Bankruptcy Code section 727(a)(3). The Ho Adversary was stayed pending completion of her bankruptcy and, subsequently, pending completion of criminal trial proceedings against Kirk and Gao.

[8] The Court entered its Order (1) Denying Fee Motion and (2) Dismissing Action Without Prejudice Pursuant to Civil Rule 41(A)(2) (the "Fee Order") and Memorandum of Decision thereon on November 14, 2022 [Adv. Doc. Nos. 205, 206]. Ho did not appeal the Fee Order and the appeal period expired on November 29, 2022. Fed. R. Bankr. P. 8002(a)(1).

[9] The following adversary actions brought in this chapter 11 case alone: *LAMC v. Gao et al* (2:16-ap-01139); *LMAC v. Green Oak Asset Management LLC et al* (2:16-ap-01140); *LAMC v. East Heights LLC et al* (2:16-ap-01141); *LMAC v. RH Investment LLC et al* (2:16-ap-01142); LAMC v. Lowridge Place, LLC et al (2:16-ap-01143); *LAMC v. Bridgestream Management*, LLC et al (2:16-ap-01144); *LAMC v. Mel Canyon LLC et al* (2:16-ap-01170); *LAMC v. Golden Field Investment LLC* (2:16-ap-01171); *ELSV, LLC v. LUCY GAO aka XIANGXIN GAO* et al (2:16-ap-01276); *10th Street Santa Monica Project, LLC et al v. Maxwell Real Estate Investment LLC* (2:16-ap-01277); *AHA 2012 LLC et al v. Benny Ko et al.* (2:16-ap-01278); *LAMC et al v. Gao et al* (2:16-ap-01337); *LAMC v. ELSV, LLC* (2:16-ap-01350); *Official Unsecured Creditors Committee for Liberty v. Ho et al* (2:16-ap-01374); *Official Unsecured Creditors Committee for Liberty v. SCG America Group, Inc.* (2:16-ap-01468); *Kirk v. Perkins* (2:16-ap-01570); *LAMC v. Tsang et al* (2:17-ap-01317); *LAMC v. Tsang et al* (2:17-ap-01319); *Official Unsecured Creditors Committee for Liberty v. Blue Sky Communications, Inc.* (2:17-ap-01477); *Official Unsecured Creditors Committee for Liberty v. Tsang et al* (2:17-ap-01525); *LAMC v. Pan* (2:17-ap-01540); *Sharp v. Wright et al* (2:19-ap-01077).

3

### 4. **Objections to Claims**

All Claims objections have been resolved. Allowed Class 3 General Unsecured Claims total $69,306,740.20.[10]

### 5. **Interim Distributions**

On the Effective Date, the Plan Administrator paid allowed administrative claims, priority claims, and tax claims. The total amount of Allowed Class 3 General Unsecured Claims is $69,306,740. As was noted above, between the Effective Date of the Plan and November 30, 2022, the Plan Administrator made seven Distributions to holders of Allowed Class 3 General Unsecured Claims totaling $12,866,716.00 to Holders of Allowed Class Three Unsecured Claims, a dividend of 18.56%.

### 6. **Taxes and Tax Reserves**

After the Effective Date, the Plan Administrator established a separate $1 million reserve (in addition to the $2 million Plan Reserve) for potential tax liabilities (the "Tax Reserve"). Neither the Debtor nor the Debtor's CRO had filed tax returns for 2013, 2015, 2016 and 2017. Accordingly, the Plan Administrator retained Swicker & Associates, an accounting firm to do so. All tax returns for years prior to 2022 have been filed. The Plan Administrator released $750,000 of the Tax Reserve to Holders of Allowed Claims in connection with the Seventh Interim Distribution, which occurred on or about October 7, 2020. As of November 30, 2022, the balance of the Tax Reserves was $250,000.00.

### 7. **Plan Expenses and Plan Reserve**

On the Effective Date, the Plan Administrator funded a $2 million Plan Reserve for Plan Expenses (and subsequently replenished the Plan Reserves by $200,000.00). *See* **Exhibit A**.

---

[10] A summary of the disposition of each proof of claim that was filed against the Estate has previously been provided to the Court in connection with prior Post-Confirmation Status Reports.

4

DOCS_DE:241571.2 52593/003

Through November 30, 2022, the Plan Administrator has paid a total of $1,558,106 in Plan Expenses. Accordingly, as of November 30, 2022, the balance of the Plan Reserve was $441,894.00. *See* **Exhibit A**.

8. **Unrestricted Cash**

As a result of the disposition of the remaining Assets of the Estate, as of November 30, 2022, the Plan Administerator is holding $238,450.00 in Unrestricted Cash.

**C.**   **Final Decree & Final Distribution**

The Plan Administrator will file a Motion for Entry of Final Decree in the next two weeks and make the Final Distribution shortly thereafter.

Dated:  December 7, 2022                          PACHULSKI STANG ZIEHL & JONES LLP

By   */s/ Erin Gray*
        Erin Gray

        Attorneys for Bradley D. Sharp, Plan
        Administrator under the Confirmed First
        Amended Chapter 11 Plan of Liquidation
        Dated January 31, 2018 for Liberty Asset
        Management Corporation

# EXHIBIT A

**Liberty Asset Management**
**Cash Flow Summary**
As of November 30, 2022

| | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | | | | | |
| Unrestricted | | | | | | | | | | | | | | | | | | |
| Initial Deposit | $ 3,369,498.04 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest Received | 888 | 2,031 | 1,201 | 1,208 | 1,036 | 780 | 757 | 546 | 454 | 433 | 433 | 371 | 380 | 379 | 637 | 550 | 527 | 543 |
| Bank Stock | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turnover of Pre-Effective Date Funds - LNBYB | - | - | - | 1,120,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turnover of Funds (Escrowed & Kirk) | - | - | - | - | 30,752 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Litigation Recoveries | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30,000 | - | - |
| General Receipts | - | - | - | - | - | - | 339 | 13 | - | - | - | - | - | 42,458 | 4,037,179 | - | - | - |
| ELSV | - | 120,000 | 1,080,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Sales | | | | | | | | | | | | | | | | | | |
|   Mel Canyon | - | 75,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Garvey - Crystal Waterfalls | - | 625,705 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Admin Claim POC #41 | - | - | - | - | 142,818 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Bank Stock Indemnification | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Partial Tax Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve Release | - | - | 291,423 | - | - | 143,694 | 805,279 | 8,750 | - | 146,389 | - | - | - | - | - | - | - | - |
| Second Distribution Reserve Release | - | - | - | - | - | 100,741 | 564,563 | 6,134 | - | 102,630 | - | - | - | - | - | - | - | - |
| Third Distribution Reserve Release | - | - | - | - | - | - | - | - | - | 41,452 | - | - | - | - | - | - | - | - |
| Disputed Lien Reserve Release - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | 15,300 | - | - | - | - | - | - |
| Admin Prof. Fee Holdback Reserve Released | - | - | - | 1,264 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee Applications Reserve Released | - | - | - | 54,010 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Unrestricted Receipts | 3,370,386 | 822,736 | 1,372,624 | 1,176,481 | 174,607 | 245,215 | 1,370,937 | 15,443 | 454 | 290,904 | 433 | 15,671 | 380 | 42,836 | 4,037,816 | 30,550 | 527 | 543 |
| | | | | | | | | | | | | | | | | | | |
| Restricted | | | | | | | | | | | | | | | | | | |
| Initial Deposit | $ 5,242,489.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Reimbursement | - | - | - | - | - | 200,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve | - | 1,395,534 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve | - | - | - | - | 774,067 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Reserve | - | - | - | - | - | - | - | 41,452 | - | - | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Restricted Receipts | 5,242,489 | 1,395,534 | - | - | 774,067 | 200,000 | - | 41,452 | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | |
| Total Receipts | 8,612,875 | 2,218,270 | 1,372,624 | 1,176,481 | 948,674 | 445,215 | 1,370,937 | 56,895 | 454 | 290,904 | 433 | 15,671 | 380 | 42,836 | 4,037,816 | 30,550 | 527 | 543 |
| | | | | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | | | | |
| Unrestricted Disbursements | | | | | | | | | | | | | | | | | | |
| Pre-Effective Date Related | | | | | | | | | | | | | | | | | | |
|   Priority Tax Payments | (3,588) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Administrative Payments | | | | | | | | | | | | | | | | | | |
|     Franchise Tax Board and UST Fee | (2,042) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     Legal Vison | (11,455) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     LA County Treasurer | - | - | - | - | (2,473) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Post-Effective Date Related | | | | | | | | | | | | | | | | | | |
|   Mel Canyon Closing Costs | - | (23,179) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Transfer to Reimburse Bank Stock Reserve | - | - | - | - | - | (200,000) | - | - | - | - | - | - | - | - | - | - | - | - |
|   Bank Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GUC Distributions | | | | | | | | | | | | | | | | | | |
|   First Distribution Disbursements | - | (2,490,709) | (113,758) | - | - | (58,087) | (369,445) | - | - | - | - | - | - | - | - | - | - | - |
|   First Distribution Reserve | | | | | | | | | | | | | | | | | | |
|     Res. Amt. Released to Restricted Cash | - | (1,395,534) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     Res. Amt. Released to - Specific Claimant | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Second Distribution Disbursements | - | - | - | - | (1,746,180) | (120,469) | (259,521) | - | - | - | - | - | - | - | - | - | - | - |
|   Second Distribution Reserve | | | | | | | | | | | | | | | | | | |
|     Res. Amt. Released to Restricted Cash | - | - | - | - | (774,067) | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Third Distribution Disbursements | - | - | - | - | - | - | - | (826,336) | (32,212) | - | - | - | - | - | - | - | - | - |
|     Res. Amt. Released to Restricted Cash | - | - | - | - | - | - | - | (41,452) | - | - | - | - | - | - | - | - | - | - |
|   Fourth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | (288,744) | (11,005) | (251) | - | - | - | - | - |
|   Fourth Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Fifth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,999,988) | (12) | - | - |
|   Fifth Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Sixth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Seventh Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Seventh Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unrestricted Disbursements | (17,085) | (3,909,421) | (113,758) | - | (2,520,247) | (381,029) | (628,966) | (867,788) | (32,212) | - | (288,744) | (11,005) | (251) | - | (2,999,988) | (12) | - | - |
| Restricted Disbursements | | | | | | | | | | | | | | | | | | |
| Admin Prof. Fee Holdback-Disb. - Note 1 | - | - | (55,279) | (709,811) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee App. Disb. - Note 2 | - | - | (282,577) | (1,036,704) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Dist. Res. Amt. Released to Unrest. Cash | - | - | (291,423) | - | - | (143,694) | (805,279) | (8,750) | - | (146,389) | - | - | - | - | - | - | - | - |
| Second Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | (100,741) | (564,563) | (6,134) | - | (102,630) | - | - | - | - | - | - | - | - |
| Third Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | - | - | - | - | (41,452) | - | - | - | - | - | - | - | - |
| Disputed Lien Reserve Release - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | (15,300) | - | - | - | - | - | - |
| Release of Admin Claim POC #41 | - | - | - | - | (142,818) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Bank Stock Indemnification | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Partial Tax Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Disbursements - Note 3 | | | | | | | | | | | | | | | | | | |
| Disbursements | | | | | | | | | | | | | | | | | | |
| Stock Sale Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Development Specialists, Inc. | - | - | - | - | (44,471) | - | - | (32,200) | - | (21,449) | - | - | (16,950) | - | - | (12,326) | - | - |
| Franchise Tax Board / IRS | - | - | - | (23) | - | - | - | - | - | - | (800) | - | - | (4,611) | - | (800) | (800) | - |
| Knapp, Petersen & Clarke | (15,000) | - | (5,780) | - | (7,916) | (4,789) | (540) | (2,388) | (6,782) | (2,718) | - | - | - | - | - | - | - | - |
| Legal Vison | - | - | - | (1,682) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Levene Neal Bender Yoo | - | - | - | - | - | (13,372) | - | - | - | - | - | - | - | - | - | - | - | - |
| Pachulski Stang Ziehl & Jones LLP | - | - | - | (302,349) | - | - | (171,307) | (61,484) | (42,925) | (19,858) | - | - | - | (24,917) | (13,792) | (18,144) | (9,352) | - |
| Sierra Constellation Partners, LLC | - | - | (2,365) | - | - | - | - | - | - | - | - | (44,766) | - | - | - | - | - | - |
| Swicker & Associates | - | - | (17,968) | - | (13,611) | - | - | - | - | - | (6,354) | - | - | (11,590) | (7,907) | - | (5,329) | - |
| Tisdale & Nicholson, LLP | - | - | - | - | - | - | - | (34,131) | - | - | - | - | - | - | - | - | - | - |
| Transwest Investigations | - | - | (7,634) | (25,450) | (17,589) | (3,222) | (6,918) | (7,478) | - | (5,874) | - | - | - | - | - | - | - | - |
| United States Trustee Fees | - | - | - | (30,313) | - | - | (40,800) | - | - | (18,977) | - | - | (4,875) | - | - | (30,849) | - | - |
| Total Restricted Disbursements | (15,000) | - | (663,025) | (2,106,332) | (226,404) | (265,817) | (1,589,406) | (152,565) | (49,706) | (359,347) | (7,154) | (60,066) | (21,825) | (41,118) | (21,698) | (62,119) | (15,480) | - |
| Total Disbursements | (32,085) | (3,909,421) | (776,783) | (2,106,332) | (2,746,651) | (646,846) | (2,218,372) | (1,020,353) | (81,918) | (359,347) | (295,898) | (71,070) | (22,076) | (41,118) | (3,021,687) | (62,130) | (15,480) | - |
| Cash Balances | | | | | | | | | | | | | | | | | | |
| Unrestricted | | | | | | | | | | | | | | | | | | |
| Beginning Balance | - | 3,353,302 | 266,617 | 1,525,483 | 2,701,965 | 356,324 | 220,510 | 962,481 | 110,136 | 78,378 | 369,282 | 80,971 | 85,638 | 85,766 | 128,603 | 1,166,431 | 1,196,969 | 1,197,496 |
| (Applied) / Retained Cash | 3,353,302 | (3,086,685) | 1,258,867 | 1,176,481 | (2,345,640) | (135,814) | 741,971 | (852,345) | (31,758) | 290,904 | (288,311) | 4,666 | 129 | 42,836 | 1,037,828 | 30,538 | 527 | 543 |
| Unrestricted Ending Balance | 3,353,302 | 266,617 | 1,525,483 | 2,701,965 | 356,324 | 220,510 | 962,481 | 110,136 | 78,378 | 369,282 | 80,971 | 85,638 | 85,766 | 128,603 | 1,166,431 | 1,196,969 | 1,197,496 | 1,198,038 |
| Restricted | | | | | | | | | | | | | | | | | | |
| Beginning Balances | | | | | | | | | | | | | | | | | | |
| Admin Claim POC #41 | - | 142,818 | 142,818 | 142,818 | 142,818 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Prof. Fee Holdback Reserve - Note 1 | - | 765,090 | 765,090 | 709,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee App. Reserve - Note 2 | - | 1,319,281 | 1,319,281 | 1,036,704 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Remaining Reserve - Note 3 | - | 1,785,000 | 1,785,000 | 1,751,254 | 1,391,436 | 1,307,850 | 1,486,468 | 1,266,903 | 1,129,222 | 1,079,515 | 1,010,639 | 1,003,485 | 958,720 | 936,895 | 895,776 | 874,078 | 811,959 | 796,479 |
| Bank Stock Reserve - Indemnification | - | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| Tax Reserve | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Disputed Lien Reserve - Mel Canyon | - | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | - | - | - | - | - | - |
| First Distribution Reserve | - | - | 1,395,534 | 1,104,111 | 1,104,111 | 1,104,111 | 960,417 | 155,139 | 146,389 | 146,389 | - | - | - | - | - | - | - | - |
| Second Distribution Reserve | - | - | - | - | - | 774,067 | 673,327 | 108,764 | 102,630 | 102,630 | - | - | - | - | - | - | - | - |
| Third Distribution Reserve | - | - | - | - | - | - | - | - | - | 41,452 | 41,452 | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Beginning Balances | - | 5,227,489 | 6,623,023 | 5,959,998 | 3,853,665 | 4,401,328 | 4,335,512 | 2,746,106 | 2,634,993 | 2,585,286 | 2,225,939 | 2,218,785 | 2,158,720 | 2,136,895 | 2,095,776 | 2,074,078 | 2,011,959 | 1,996,479 |
| (Applied) / Retained Cash | 5,227,489 | 1,395,534 | (663,025) | (2,106,332) | 547,664 | (65,817) | (1,589,406) | (111,113) | (49,706) | (359,347) | (7,154) | (60,066) | (21,825) | (41,118) | (21,698) | (62,119) | (15,480) | - |
| Restricted Ending Balance | 5,227,489 | 6,623,022 | 5,959,998 | 3,853,665 | 4,401,328 | 4,335,512 | 2,746,106 | 2,634,993 | 2,585,286 | 2,225,939 | 2,218,785 | 2,158,720 | 2,136,895 | 2,095,776 | 2,074,078 | 2,011,959 | 1,996,479 | 1,996,479 |
| Total Cash Balance | | | | | | | | | | | | | | | | | | |
| Beginning Balance | - | 8,580,791 | 6,889,640 | 7,485,481 | 6,555,630 | 4,757,653 | 4,556,022 | 3,708,587 | 2,745,128 | 2,663,664 | 2,595,221 | 2,299,756 | 2,244,357 | 2,222,661 | 2,224,379 | 3,240,509 | 3,208,928 | 3,193,974 |
| (Applied) / Retained Cash | 8,580,791 | (1,691,152) | 595,841 | (929,851) | (1,797,977) | (201,631) | (847,435) | (963,458) | (81,464) | (68,443) | (295,465) | (55,399) | (21,696) | 1,718 | 1,016,129 | (31,581) | (14,954) | 543 |
| Ending Balance | $ 8,580,791 | $ 6,889,639 | $ 7,485,481 | $ 6,555,630 | $ 4,757,653 | $ 4,556,022 | $ 3,708,587 | $ 2,745,128 | $ 2,663,664 | $ 2,595,221 | $ 2,299,756 | $ 2,244,357 | $ 2,222,661 | $ 2,224,379 | $ 3,240,509 | $ 3,208,928 | $ 3,193,974 | $ 3,194,517 |

| | Jan-20 | Feb-20 | Mar-30 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | | | | | | |
| Unrestricted | | | | | | | | | | | | | | | | | | | |
| Initial Deposit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Interest Received | 408 | 291 | 177 | 15 | 15 | 15 | 15 | 15 | 14 | 9 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Bank Stock | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turnover of Pre-Effective Date Funds - LNBYB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turnover of Funds (Escrowed & Kirk) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Litigation Recoveries | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General Receipts | 748,650 | - | - | - | - | - | - | 2,373 | 26,093 | 677,163 | 17,757 | - | - | - | 1,114 | - | - | - | - |
| ELSV | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Sales | | | | | | | | | | | | | | | | | | | |
|   Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Garvey - Crystal Waterfalls | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Admin Claim POC #41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Bank Stock Indemnification | 200,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Partial Tax Reserve | - | - | - | - | - | - | - | - | - | 750,000 | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve Release | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve Release | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Reserve Release | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disputed Lien Reserve Release - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Prof. Fee Holdback Reserve Released | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee Applications Reserve Released | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Unrestricted Receipts** | 949,058 | 291 | 177 | 15 | 15 | 15 | 15 | 2,388 | 26,107 | 1,427,172 | 17,765 | 8 | 8 | 8 | 1,122 | 8 | 8 | 8 | 8 |
| Restricted | | | | | | | | | | | | | | | | | | | |
| Initial Deposit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Restricted Receipts** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | 949,058 | 291 | 177 | 15 | 15 | 15 | 15 | 2,388 | 26,107 | 1,427,172 | 17,765 | 8 | 8 | 8 | 1,122 | 8 | 8 | 8 | 8 |
| **Disbursements** | | | | | | | | | | | | | | | | | | | |
| Unrestricted Disbursements | | | | | | | | | | | | | | | | | | | |
| Pre-Effective Date Related | | | | | | | | | | | | | | | | | | | |
|   Priority Tax Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Administrative Payments | | | | | | | | | | | | | | | | | | | |
|     Franchise Tax Board and UST Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     Legal Vison | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     LA County Treasurer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Post-Effective Date Related | | | | | | | | | | | | | | | | | | | |
|   Mel Canyon Closing Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Transfer to Reimburse Bank Stock Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Bank Fees | - | - | - | (300) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (300) | (300) | (300) | (300) |
| GUC Distributions | | | | | | | | | | | | | | | | | | | |
|   First Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   First Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     Res. Amt. Released to Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     Res. Amt. Released to - Specific Claimant | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Second Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Second Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     Res. Amt. Released to Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Third Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|     Res. Amt. Released to Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Fourth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Fourth Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Fifth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Fifth Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Sixth Distribution Disbursements | (2,098,243) | (1,757) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Seventh Distribution Disbursements | - | - | - | - | - | - | - | - | - | (1,448,973) | (6) | - | - | - | (1,022) | - | - | - | - |
|   Seventh Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Liberty Asset Management**
**Cash Flow Summary**
As of November 30, 2022

| | Jan-20 | Feb-20 | Mar-30 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unrestricted Disbursements | (2,098,243) | (1,757) | - | (300) | (600) | (600) | (600) | (600) | (600) | (1,449,573) | (606) | (600) | (600) | (600) | (1,622) | (300) | (300) | (300) | (300) |
| **Restricted Disbursements** | | | | | | | | | | | | | | | | | | | |
| Admin Prof. Fee Holdback-Disb. - Note 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee App. Disb. - Note 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disputed Lien Reserve Release - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Admin Claim POC #41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Bank Stock Indemnification | (200,000) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Partial Tax Reserve | - | - | - | - | - | - | - | - | - | (750,000) | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Disbursements - Note 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursements | | | | | | | | | | | | | | | | | | | |
| Stock Sale Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Development Specialists, Inc. | - | - | (7,187) | (8,065) | - | - | (8,796) | - | - | (5,627) | - | - | - | (6,542) | - | - | - | - | - |
| Franchise Tax Board / IRS | - | - | - | (338) | - | - | - | (1,600) | - | - | - | - | - | - | - | (800) | - | - | - |
| Knapp, Petersen & Clarke | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Vison | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Levene Neal Bender Yoo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pachulski Stang Ziehl & Jones LLP | (3,272) | (4,706) | (22,769) | (248) | (4,052) | - | (172) | - | - | (5,536) | (990) | (1,660) | - | - | - | - | - | - | - |
| Sierra Constellation Partners, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swicker & Associates | - | - | (4,638) | - | - | - | - | (10,156) | - | - | - | - | - | - | - | - | - | - | - |
| Tisdale & Nicholson, LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transwest Investigations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| United States Trustee Fees | (975) | - | - | (21,445) | - | - | (650) | - | - | (650) | - | - | (6,500) | - | (25,272) | (650) | - | (471) | (250) |
| Total Restricted Disbursements | (204,247) | (4,706) | (34,594) | (30,096) | (4,052) | - | (9,618) | (11,756) | - | (761,813) | (990) | (1,660) | (6,500) | (6,542) | (25,272) | (1,450) | - | (471) | (250) |
| Total Disbursements | (2,302,490) | (6,463) | (34,594) | (30,396) | (4,652) | (600) | (10,218) | (12,356) | (600) | (2,211,386) | (1,596) | (2,260) | (7,100) | (7,142) | (26,893) | (1,750) | (300) | (771) | (550) |
| **Cash Balances** | | | | | | | | | | | | | | | | | | | |
| **Unrestricted** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 1,198,038 | 48,853 | 47,387 | 47,564 | 47,279 | 46,694 | 46,108 | 45,523 | 47,311 | 72,818 | 50,418 | 67,577 | 66,985 | 66,394 | 65,801 | 65,302 | 65,010 | 64,718 | 64,426 |
| (Applied) / Retained Cash | (1,149,185) | (1,466) | 177 | (285) | (585) | (585) | (585) | 1,788 | 25,507 | (22,401) | 17,159 | (592) | (592) | (592) | (499) | (292) | (292) | (292) | (292) |
| Unrestricted Ending Balance | 48,853 | 47,387 | 47,564 | 47,279 | 46,694 | 46,108 | 45,523 | 47,311 | 72,818 | 50,418 | 67,577 | 66,985 | 66,394 | 65,801 | 65,302 | 65,010 | 64,718 | 64,426 | 64,134 |
| **Restricted** | | | | | | | | | | | | | | | | | | | |
| Beginning Balances | | | | | | | | | | | | | | | | | | | |
| Admin Claim POC #41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Prof. Fee Holdback Reserve - Note 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee App. Reserve - Note 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Remaining Reserve - Note 3 | 796,479 | 792,232 | 787,526 | 752,932 | 722,836 | 718,784 | 718,784 | 709,166 | 697,410 | 697,410 | 685,597 | 684,607 | 682,947 | 676,447 | 669,905 | 644,634 | 643,184 | 643,184 | 642,713 |
| Bank Stock Reserve - Indemnification | 200,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tax Reserve | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Disputed Lien Reserve - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Beginning Balances | 1,996,479 | 1,792,232 | 1,787,526 | 1,752,932 | 1,722,836 | 1,718,784 | 1,718,784 | 1,709,166 | 1,697,410 | 1,697,410 | 935,597 | 934,607 | 932,947 | 926,447 | 919,905 | 894,634 | 893,184 | 893,184 | 892,713 |
| (Applied) / Retained Cash | (204,247) | (4,706) | (34,594) | (30,096) | (4,052) | - | (9,618) | (11,756) | - | (761,813) | (990) | (1,660) | (6,500) | (6,542) | (25,272) | (1,450) | - | (471) | (250) |
| Restricted Ending Balance | 1,792,232 | 1,787,526 | 1,752,932 | 1,722,836 | 1,718,784 | 1,718,784 | 1,709,166 | 1,697,410 | 1,697,410 | 935,597 | 934,607 | 932,947 | 926,447 | 919,905 | 894,634 | 893,184 | 893,184 | 892,713 | 892,463 |
| **Total Cash Balance** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 3,194,517 | 1,841,085 | 1,834,913 | 1,800,496 | 1,770,114.27 | 1,765,477 | 1,764,892 | 1,754,689 | 1,744,721 | 1,770,228 | 986,015 | 1,002,184 | 999,933 | 992,841 | 985,707 | 959,936 | 958,194 | 957,902 | 957,139 |
| (Applied) / Retained Cash | (1,353,432) | (6,172) | (34,417) | (30,382) | (4,637) | (585) | (10,203) | (9,968) | 25,507 | (784,214) | 16,169 | (2,251) | (7,092) | (7,134) | (25,771) | (1,742) | (292) | (763) | (542) |
| Ending Balance | $ 1,841,085 | $ 1,834,913 | $ 1,800,496 | $ 1,770,114 | $ 1,765,477 | $ 1,764,892 | $ 1,754,689 | $ 1,744,721 | $ 1,770,228 | $ 986,015 | $ 1,002,184 | $ 999,933 | $ 992,841 | $ 985,707 | $ 959,936 | $ 958,194 | $ 957,902 | $ 957,139 | $ 956,597 |

**Liberty Asset Management**
**Cash Flow Summary**
As of November 30, 2022

| | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | | | | |
| Unrestricted | | | | | | | | | | | | | | | | | |
| Initial Deposit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest Received | 8 | 8 | 8 | 8 | 8 | 8 | 7 | 8 | 7 | 8 | 8 | 9 | 9 | 7 | 9 | 8 | - |
| Bank Stock | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turnover of Pre-Effective Date Funds - LNBYB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turnover of Funds (Escrowed & Kirk) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Litigation Recoveries | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General Receipts | - | - | - | - | - | - | 8,636 | - | 2,342 | - | 12 | - | - | - | - | - | - |
| ELSV | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Sales | | | | | | | | | | | | | | | | | |
| Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Garvey - Crystal Waterfalls | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Admin Claim POC #41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Bank Stock Indemnification | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Partial Tax Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | 168,000 | - | - | - | - | - | - |
| First Distribution Reserve Release | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve Release | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Reserve Release | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disputed Lien Reserve Release - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Prof. Fee Holdback Reserve Released | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee Applications Reserve Released | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Unrestricted Receipts** | 8 | 8 | 8 | 8 | 8 | 8 | 8,643 | 8 | 2,350 | 8 | 168,020 | 9 | 9 | 7 | 9 | 8 | - |
| | | | | | | | | | | | | | | | | | |
| Restricted | | | | | | | | | | | | | | | | | |
| Initial Deposit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | 80,000 | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | 85,000 | 83,000 | - | - | - | - | - | - | - |
| **Total Restricted Receipts** | - | - | - | - | - | - | - | - | 165,000 | 83,000 | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| **Total Receipts** | 8 | 8 | 8 | 8 | 8 | 8 | 8,643 | 8 | 167,350 | 83,008 | 168,020 | 9 | 9 | 7 | 9 | 8 | - |
| | | | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | | | |
| Unrestricted Disbursements | | | | | | | | | | | | | | | | | |
| Pre-Effective Date Related | | | | | | | | | | | | | | | | | |
| Priority Tax Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administrative Payments | | | | | | | | | | | | | | | | | |
| Franchise Tax Board and UST Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Vison | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LA County Treasurer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Post-Effective Date Related | | | | | | | | | | | | | | | | | |
| Mel Canyon Closing Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfer to Reimburse Bank Stock Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Fees | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | - |
| GUC Distributions | | | | | | | | | | | | | | | | | |
| First Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Res. Amt. Released to Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Res. Amt. Released to - Specific Claimant | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Res. Amt. Released to Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Res. Amt. Released to Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fourth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fourth Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fifth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fifth Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sixth Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seventh Distribution Disbursements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seventh Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Liberty Asset Management**
**Cash Flow Summary**
As of November 30, 2022

| | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unrestricted Disbursements | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | (300) | - |
| **Restricted Disbursements** | | | | | | | | | | | | | | | | | |
| Admin Prof. Fee Holdback-Disb. - Note 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee App. Disb. - Note 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Dist. Res. Amt. Released to Unrest. Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disputed Lien Reserve Release - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Admin Claim POC #41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Bank Stock Indemnification | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Partial Tax Reserve | - | - | - | - | - | - | - | - | - | - | (80,000) | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release of Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | - | (168,000) | - | - | - | - | - | - |
| Plan Expenses Disbursements - Note 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Disbursements** | | | | | | | | | | | | | | | | | |
| Stock Sale Expense | - | - | - | - | - | - | - | - | - | - | (100) | - | - | - | - | - | - |
| Development Specialists, Inc. | - | - | (17,292) | - | - | (2,915) | - | - | (3,566) | - | (21,191) | - | - | - | (13,415) | - | - |
| Franchise Tax Board / IRS | - | - | - | - | - | - | - | - | - | (800) | - | - | - | - | - | - | - |
| Knapp, Petersen & Clarke | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Vison | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Levene Neal Bender Yoo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pachulski Stang Ziehl & Jones LLP | - | - | - | - | - | - | (21,954) | - | - | - | (45,449) | - | - | (59,149) | - | - | - |
| Sierra Constellation Partners, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swicker & Associates | (9,858) | - | - | - | - | - | - | - | - | - | - | - | (3,583) | - | - | - | - |
| Tisdale & Nicholson, LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transwest Investigations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| United States Trustee Fees | - | - | - | (250) | - | (250) | - | - | (250) | - | - | - | (289) | - | (256) | - | - |
| Total Restricted Disbursements | (9,858) | - | (17,292) | (250) | - | (3,165) | (21,954) | - | (3,816) | (800) | (314,740) | - | (3,872) | (59,149) | (13,671) | - | - |
| Total Disbursements | (10,158) | (300) | (17,592) | (550) | (300) | (3,465) | (22,254) | (300) | (4,116) | (1,100) | (315,040) | (300) | (4,172) | (59,449) | (13,971) | (300) | - |
| **Cash Balances** | | | | | | | | | | | | | | | | | |
| **Unrestricted** | | | | | | | | | | | | | | | | | |
| Beginning Balance | 64,134 | 63,842 | 63,550 | 63,258 | 62,966 | 62,674 | 62,381 | 70,724 | 70,432 | 72,482 | 72,189 | 239,909 | 239,618 | 239,326 | 239,033 | 238,742 | 238,450 |
| (Applied) / Retained Cash | (292) | (292) | (292) | (292) | (292) | (292) | 8,343 | (292) | 2,050 | (292) | 167,720 | (291) | (291) | (293) | (291) | (292) | - |
| Unrestricted Ending Balance | 63,842 | 63,550 | 63,258 | 62,966 | 62,674 | 62,381 | 70,724 | 70,432 | 72,482 | 72,189 | 239,909 | 239,618 | 239,326 | 239,033 | 238,742 | 238,450 | 238,450 |
| **Restricted** | | | | | | | | | | | | | | | | | |
| **Beginning Balances** | | | | | | | | | | | | | | | | | |
| Admin Claim POC #41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Prof. Fee Holdback Reserve - Note 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Final Fee App. Reserve - Note 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Expenses Remaining Reserve - Note 3 | 642,463 | 632,605 | 632,605 | 615,312 | 615,062 | 615,062 | 611,897 | 589,943 | 589,943 | 586,127 | 585,327 | 518,586 | 518,586 | 514,714 | 455,565 | 441,894 | 441,894 |
| Bank Stock Reserve - Indemnification | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tax Reserve | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Disputed Lien Reserve - Mel Canyon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Distribution Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #1) | - | - | - | - | - | - | - | - | - | 80,000 | 80,000 | - | - | - | - | - | - |
| Stock Sale - Deposit (Bidder #2) | - | - | - | - | - | - | - | - | - | 85,000 | 168,000 | - | - | - | - | - | - |
| Total Beginning Balances | 892,463 | 882,605 | 882,605 | 865,312 | 865,062 | 865,062 | 861,897 | 839,943 | 839,943 | 1,001,127 | 1,083,327 | 768,586 | 768,586 | 764,714 | 705,565 | 691,894 | 691,894 |
| (Applied) / Retained Cash | (9,858) | - | (17,292) | (250) | - | (3,165) | (21,954) | - | 161,184 | 82,200 | (314,740) | - | (3,872) | (59,149) | (13,671) | - | - |
| Restricted Ending Balance | 882,605 | 882,605 | 865,312 | 865,062 | 865,062 | 861,897 | 839,943 | 839,943 | 1,001,127 | 1,083,327 | 768,586 | 768,586 | 764,714 | 705,565 | 691,894 | 691,894 | 691,894 |
| **Total Cash Balance** | | | | | | | | | | | | | | | | | |
| Beginning Balance | 956,597 | 946,447 | 946,155 | 928,570 | 928,028 | 927,736 | 924,279 | 910,667 | 910,375 | 1,073,608 | 1,155,516 | 1,008,496 | 1,008,204 | 1,004,040 | 944,598 | 930,636 | 930,344 |
| (Applied) / Retained Cash | (10,150) | (292) | (17,584) | (542) | (292) | (3,457) | (13,612) | (292) | 163,233 | 81,908 | (147,020) | (291) | (4,164) | (59,442) | (13,962) | (292) | - |
| Ending Balance | $ 946,447 | $ 946,155 | $ 928,570 | $ 928,028 | $ 927,736 | $ 924,279 | $ 910,667 | $ 910,375 | $ 1,073,608 | $ 1,155,516 | $ 1,008,496 | $ 1,008,204 | $ 1,004,040 | $ 944,598 | $ 930,636 | $ 930,344 | $ 930,344 |

Note 1: The original reserve amount for the Administrative Professional Fee Holdback was $765,090. $55,279 was released to Development Specialist, Inc., on October 1, 2018. An additional $708,547.75 was paid to PSZJ on October 18, 2018. The remaining balance of $1,264 was transferred to the general bank account.

Note 2: The original reserve amount for the Administrative Final Fee Applications was $1,319,281. $355,129 was released to pay for approved professional fees pursuant to court document no. 770, entered on September 13, 2018. An additional $910,142.28 was paid to PSZJ on October 18, 2018. The remaining balance of $54,010 was transferred to the general bank account.

Note 3: The original reserve amount for the Plan Expenses was $2,000,000. $200,000 was segregated to the Bank Stock Reserve account. In December 2018, the $200,000 was reimbursed from unrestricted funds. Approximately $1,558,106 has been spent on expenses for the estate. A balance of $441,894 remains reserved for the purpose of plan expenses as of April 30, 2022.

# EXHIBIT B

Liberty Asset Management Corp.
Claim Distribution Summary Schedule

| POC No. | Creditor Name | Claim Amount | First Distribution | | Second Distribution | | Third Distribution | | Fourth Distribution | | Fifth Distribution | | Sixth Distribution | | Seventh Distribution | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Disbursement Amount | Reserve Amount | Disbursement Amount | Reserve Amount | Disbursement Amount | Reserve Amount | Disbursement Amount | Reserve Amount | Disbursement Amount | Reserve Amount | Disbursement Amount | Reserve Amount | Disbursement Amount | Reserve Amount |
| 6-3 | Nixon Peabody, LLP | $ 343,855.26 | $ 15,042.82 | - | $ 10,546.18 | - | $ 4,259.56 | - | $ 1,488.41 | | $ 14,884.06 | | $ 10,418.84 | | 7,193.96 | |
| 7-1 | Tisdale & Nicholson LLP | 57,726.93 | 2,525.41 | - | 1,770.51 | - | 715.10 | - | 249.88 | | 2,498.76 | | 1,749.13 | | 1,207.73 | |
| 9-1 | Cox Castle & Nicholson LLP | 47,524.01 | 2,079.06 | - | 1,457.58 | - | 588.71 | - | 205.71 | | 2,057.12 | | 1,439.98 | | 994.27 | |
| 10-1 | Latham & Watkins LLP | 48,831.56 | 2,136.23 | - | 1,497.68 | - | 604.91 | - | 211.37 | | 2,113.71 | | 1,479.60 | | 1,021.63 | |
| 11-1 | Law Offices of Steven D. Hoffman (aka Lucy Gao) | 22,023.31 | 963.47 | - | 675.46 | - | 272.82 | - | 95.33 | | 953.30 | | 667.31 | | 460.76 | |
| 15-1 | HCL 2011 LLC | 32,500,000.00 | 1,421,794.97 | - | 996,788.37 | - | 402,598.85 | - | 140,678.96 | | 1,406,789.58 | | 984,752.71 | | 679,948.30 | |
| 19-1 | JD Brothers LLC | 24,433,689.49 | 1,068,913.75 | - | 749,391.31 | - | 302,676.16 | - | 105,763.26 | | 1,057,632.61 | | 740,342.83 | | 511,189.09 | |
| 20-1 | Callahan & Blaine, APLC | 80,096.42 | 3,504.02 | - | 2,456.59 | - | 992.21 | - | 346.70 | | 3,467.04 | | 2,426.93 | | 1,675.74 | |
| 21-1 | Huesing Holdings, LLC | 2,000,000.00 | 87,495.08 | - | 61,340.82 | - | 24,775.31 | - | 8,657.17 | | 86,571.67 | | 60,600.17 | | 41,842.97 | |
| 25-1 | Wan-Ting Liu (Transferred to ASM Capital [Doc. No. 546] | 625,800.00 | 27,377.21 | - | 19,193.54 | - | 7,752.20 | - | 2,708.83 | | 27,088.27 | | 18,961.79 | | 13,092.67 | |
| 27-1 | Yu-Fang Liu Chen (Transferred to ASM Capital [Doc. No. 549]) | 179,990.00 | 7,874.12 | - | 5,520.37 | - | 2,229.65 | - | 779.10 | | 7,791.02 | | 5,453.71 | | 3,765.66 | |
| 28-1 | Wen-Che Liu (Transferred to ASM Capital [Doc. No. 548]) | 296,990.00 | 12,992.58 | - | 9,108.81 | - | 3,679.01 | - | 1,285.55 | | 12,855.46 | | 8,998.82 | | 6,213.47 | |
| 29-1 | Chiu-Mei Chen (Transferred to ASM Capital [Doc. No. 579]) | 225,008.00 | 9,843.55 | - | 6,901.09 | - | 2,787.32 | - | 973.97 | | 9,739.66 | | 6,817.76 | | 4,707.50 | |
| 31-1 | Chin-I Tu and Li-Chu Wang (aka Remy Associates Inc.) | 8,444,939.00 | 369,445.29 | - | 259,512.98 | - | 104,613.01 | - | 36,554.62 | | 365,546.22 | | 255,882.36 | | 176,680.67 | |
| 37-1 | Franchise Tax Board | 266.22 | 11.65 | - | 8.17 | - | 3.30 | - | 1.15 | | 11.52 | | 8.07 | | 5.57 | |
| 2-1 | YCJS 2012 LLC | 1,210,191.78 | - | 52,942.91 | - | 37,117.08 | | 14,991.44 | | | | | | | | |
| 3-1 | Frank Lee, Co Trustee of The Lee Living Trust Dated 06/23/1987 and Christopher D. Lee | 1,176,164.38 | - | 51,454.30 | - | 36,073.45 | | 14,569.92 | | | | | | | | |
| 4-1 | AHA 2012 LLC (aka Olivia Chang) | 959,868.49 | - | 41,991.88 | - | 29,439.56 | | 11,890.52 | | | | | | | | |
| | | $ 72,652,964.85 | $ 3,031,999.21 | $ 146,389.09 | $ 2,126,169.46 | $ 102,630.09 | $ 858,548.12 | $ 41,451.88 | $ 300,000.00 | | $ 3,000,000.00 | | $ 2,100,000.00 | | $ 1,450,000.00 | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California 90067**

A true and correct copy of the foregoing document entitled (*specify*): **TENTH POST-CONFIRMATION STATUS REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **December 7, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **December 7, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA OVERNIGHT DELIVERY**
Honorable Ernest M. Robles
United States Bankruptcy Court
Central District of California
255 E. Temple Street, Suite 1560
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 7, 2022 | Myra Kulick | */s/ Myra Kulick* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*  
DOCS_LA:298820.6 52593/002

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- *Robert S Altagen      robertaltagen@altagenlaw.com*
- *Kyra E Andrassy      kandrassy@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com*
- *John H Choi      info@jcbklaw.com, christinewong@kpcylaw.com;aleeshim@kpcylaw.com*
- *Alexandre I Cornelius      aicornelius@costell-law.com, alex.cornelius100@gmail.com;cohanghadosh@thecalaw.com;officemgr@thecalaw.com*
- *Jeffrey Lee Costell      jlcostell@costell-law.com, smaghareh@costell-law.com;hyoungblood@costell-law.com;ladelson@costell-law.com;smcduffie@costell-law.com;jstambaugh@costell-law.com*
- *William Crockett - SUSPENDED -     wec@weclaw.com, ksa@weclaw.com*
- *Raphael Cung      rcung@callahan-law.com, jeggleston@callahan-law.com;deisenbrey@callahan-law.com;mmartinez@callahan-law.com*
- *Lei Lei Wang Ekvall - DECEASED -     lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com*
- *Julie A Esposito      cesarjuliem@yahoo.com, sensberg@aol.com*
- *Oscar Estrada      oestrada@ttc.lacounty.gov*
- *Sandford L. Frey      sfrey@leechtishman.com, lmoya@leechtishman.com;dmulvaney@leechtishman.com;rsokol@leechtishman.com;kgutierrez@leechtishman.com;NArango@LeechTishman.com*
- *John-Patrick M Fritz      jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com*
- *Cynthia Futter      cfutter@futterwells.com*
- *Barry S Glaser      bglaser@salvatoboufadel.com, gsalvato@salvatoboufadel.com;Jboufadel@salvatoboufadel.com;gsalvato@ecf.courtdrive.com*
- *David B Golubchik      dbg@lnbyg.com, stephanie@lnbyb.com*
- *Erin E Gray      egray@pszjlaw.com*
- *Gail S Greenwood      ggreenwood@pszjlaw.com, rrosales@pszjlaw.com*
- *Irving M Gross      img@lnbyb.com, john@lnbyb.com*
- *David S Henshaw      david@henshawlaw.com, info@henshawlaw.com*
- *James Andrew Hinds      jhinds@hindslawgroup.com, mduran@hindslawgroup.com*
- *James Andrew Hinds      jhinds@hindslawgroup.com;mduran@hindslawgroup.com, mduran@hindslawgroup.com*
- *Eve H. Karasik      ehk@lnbyb.com*
- *Kelly M Kaufmann      bknotice@mccarthyholthus.com, kraftery@ecf.courtdrive.com*
- *Linda Kim      lkim@t-nlaw.com, lkim@t-nlaw.com*
- *Jeffrey S Kwong      jsk@lnbyg.com, jsk@ecf.inforuptcy.com*
- *Ian Landsberg      ilandsberg@sklarkirsh.com, lskaist@sklarkirsh.com;yalarcon@sklarkirsh.com;mmadden@sklarkirsh.com;ilandsberg@ecf.inforuptcy.com;kfrazier@sklarkirsh.com;mduran@sklarkirsh.com*
- *Robert S Lawrence      rlawrence@callahan-law.com, mwalters@callahan-law.com*
- *Mitchell B Ludwig      mbl@kpclegal.com, kad@kpclegal.com*
- *Patricia H Lyon      phlyon@frenchlyontang.com, mwoodward@frenchlyontang.com*
- *Daniel J McCarthy      dmccarthy@hillfarrer.com, spadilla@hillfarrer.com;nchacon@hfbllp.com*
- *David W. Meadows      david@davidwmeadowslaw.com*
- *Charles Alex Naegele      alex@canlawcorp.com, alexcr74753@notify.bestcase.com*
- *Victoria Newmark      vnewmark@pszjlaw.com*
- *Laura Palazzolo      laura.palazzolo@berliner.com, sabina.hall@berliner.com*
- *Kimberly A Posin      kim.posin@lw.com*
- *Uzzi O Raanan      uraanan@DanningGill.com, DanningGill@gmail.com;uraanan@ecf.inforuptcy.com*
- *Jeremy V Richards      jrichards@pszjlaw.com, bdassa@pszjlaw.com;imorris@pszjlaw.com*
- *Mark Romeo      romeolaw@msn.com*
- *Robert M Saunders      rsaunders@pszjlaw.com, rsaunders@pszjlaw.com*
- *Paul R Shankman      PShankman@fortislaw.com, info@fortislaw.com*
- *Timothy J Silverman      tsilverman@scheerlawgroup.com, tsilverman1@ecf.courtdrive.com*
- *Lindsey L Smith      lls@lnbyb.com, lls@ecf.inforuptcy.com*
- *Rachel M Sposato      rmsposato@mintz.com, mduran@hindslawgroup.com*
- *Michael Stein      mdstein91104@gmail.com*
- *Ralph J Swanson      , sabina.hall@berliner.com*
- *Derrick Talerico      dtalerico@ztlegal.com, maraki@ztlegal.com,sfritz@ztlegal.com*
- *Mary Ellmann Tang      mtang@frenchlyontang.com, nfears@frenchlyontang.com*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                      **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:298820.6 52593/002

- *David A Trinh    dtrinh@trinhlawfirm.com, kim@trinhlawfirm.com*
- *United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov*
- *Stephen R Wade    srw@srwadelaw.com, reception@srwadelaw.com*
- *Scott L Whitman    slw@mwlegal.com, holly@mwlegal.com*
- *Douglas Wolfe    asm@asmcapital.com*
- *James S Yan    jsyan@msn.com*
- *Hatty K Yip    hatty.yip@usdoj.gov, hatty.k.yip@usdoj.gov*

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                                                    **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:298820.6 52593/002